### In re IMAGINE FULFILLMENT SERVICES, LLC, Debtor.

### Imagine Fulfillment Services, LLC, Plaintiff,

### v.

### DC Media Capital, LLC, Defendant.

**Bankruptcy No. 2:12–bk–20544–WB.**

**Adversary No. 2:12–ap–01514–WB.**

United States Bankruptcy Court, C.D. California, Los Angeles Division.

March 12, 2013.

Andy Kong, Aram Ordubegian, M. Douglas Flahaut, Arent Fox, LLP, Los Angeles, CA, for Plaintiff.

Jeffrey J. Williams, Law Offices of Jon A. Kodani, Santa Monica, CA, for Defendant.

**AMENDED MEMORANDUM OF DECISION RE: (1) PLAINTIFF IMAGINE FULFILLMENT SERVICES, LLC'S MOTION FOR PARTIAL SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION OF FACTS, AND (2) DEFENDANT DC MEDIA CAPITAL, LLC'S MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO SECOND AND FIFTH AFFIRMATIVE DEFENSES**

JULIA W. BRAND, Bankruptcy Judge.

Before the Court are (1) Plaintiff Imagine Fulfillment Services, LLC's ("Plaintiff" or "IFS") Motion for Partial Summary Judgment, or in the Alternative, Summary Adjudication of Facts ("IFS' Motion") and (2) Defendant DC Media Capital LLC's ("Defendant" or "DC Media") Motion for Partial Summary Judgment as to Second and Fifth Affirmative Defenses ("DC Media's Motion"). IFS seeks summary judgment that three prepetition transfers to DC Media are avoidable preferences under section 547(b).[1] DC Media seeks summary judgment that the transfers are not avoidable because the defenses set forth in section 547(c)(2) and section 547(c)(9) apply.

A hearing was held on November 5, 2012, at 10:00 a.m., at which time the Court heard oral argument and took this matter under submission. The Court, having considered the pleadings, evidentiary record, and the oral arguments of counsel, finds and concludes as follows:

## I. STATEMENT OF FACTS

### A. *Undisputed Facts*

The Court finds the following facts to be undisputed.

---

1. Unless otherwise indicated, all chapter and section references are to the Bankruptcy Code, 11 U.S.C. §§ 101–1532. "Rule" refer- ences are to the Federal Rules of Bankruptcy Procedure and "Civil Rule" references are to the Federal Rules of Civil Procedure.

IFS filed a voluntary chapter 11 petition on March 25, 2012 (the "Petition Date").

Prior to the Petition Date, a dispute arose between IFS and DC Media. DC Media sued IFS in Los Angeles Superior Court (Case No. BC408418) for, among other things, breach of contract and damages (the "State Court Action"). On December 16, 2011, the Superior Court entered judgment in the State Court Action in favor of DC Media and against IFS for, among other things, breach of contract and damages, in the amount of $2,356,546.00, plus prejudgment interest, attorneys' fees and costs (the "Judgment"). The Judgment includes pre-judgment interest of $967,776, attorneys' fees of $541,946.50 and costs of $29,556.42 for a total of $3,997,223.

On December 27, 2011, DC Media filed a Notice of Judgment Lien with the California Secretary of State.

On January 24, 2012, DC Media recorded an Abstract of Judgment with the Los Angeles County Recorder.

On February 7, 2012, IFS filed a notice of appeal of the Judgment. This appeal was pending as of the Petition Date and remains pending.

On March 5, 2012, DC Media caused the Los Angeles County Sheriff's Office ("Sheriff") to levy upon IFS' Wells Fargo bank account. The Sheriff seized approximately $81,196.00, which the Sheriff continues to hold and has not turned over to DC Media.

As of the Petition Date, IFS had not satisfied the Judgment. DC Media was a creditor of IFS during the period from December 16, 2011, through March 25, 2012.

During the period from December 16, 2011 through March 25, 2012 IFS did not own real property.

B. *Facts related to IFS' Solvency*

Both IFS and DC Media have provided evidence regarding IFS' solvency during the 90 days before the Petition Date. IFS introduced evidence showing the value of its assets and liabilities as stated on its balance sheet at the time of each of the transfers at issue.

| Date | Value of Assets and Liabilities |
|---|---|
| December 27, 2011 | Assets $472,217 <br> Liabilities $780,315 |
| December 31, 2011 | Assets $683,802 <br> Liabilities $871,900 |
| January 24, 2012 | Assets $596,969 <br> Liabilities $941,968 |
| March 5, 2012 | Assets $653,929 <br> Liabilities $951,770 |
| March 31, 2012 | Assets $908,227 <br> Liabilities $1,176,256 |

In addition, IFS contends that the Judgment is a liability that, when added to its balance sheet liabilities, establishes its insolvency at each of the relevant times. DC Media introduced an appraisal of certain of IFS' assets. DC Media also introduced evidence in the form of IFS' business records to show that IFS' cash in its checking account as of December 27, 2011 was $231,965 instead of negative $65,151, as stated on IFS' balance sheet and that its accounts receivable as of December 27, 2011 was $413,650 instead of $394,779 as provided in the balance sheet. This re-

sults in an asset value of IFS' assets as of December 27, 2011 of $788,204, according to DC Media. In addition, DC Media presented evidence that IFS overstated its accounts payable by $24,291 and its customer depositions by $29,191 and asserts that IFS' accrued state income tax liabilities by $12,590 should not be included in the calculation of IFS' liabilities. From this, DC Media asserts that IFS was solvent on December 27, 2011 and that a triable issue of material fact exists with respect to IFS' solvency.

## II. DISCUSSION

This Court has jurisdiction over this adversary proceeding under 28 U.S.C. §§ 157(b) and 1334(b). This matter is a core proceeding under 28 U.S.C. §§ 157(b)(2)(A), (E), (H), and (O). Venue is proper in this Court. 28 U.S.C. § 1409(a).

### A. *Summary Judgment Standard.*

Rule 7056 states that Civil Rule 56 applies in adversary proceedings. Under Civil Rule 56(c), summary judgment is warranted where "the pleadings, the discovery and disclosure materials on file, and any affidavits show that there is no genuine issue as to any material fact and that the [moving party] is entitled to judgment as a matter of law." Fed.R.Civ.P. 56(c). The court may grant summary judgment on all or part of the claim. Fed.R.Civ.P. 56(a)-(b).

To prevail on a summary judgment motion, the moving party must show that there are no triable issues of material fact as to matters on which it has the burden of proof at trial. *See Celotex Corp. v. Catrett,* 477 U.S. 317, 325, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986). On issues where the moving party does not have the burden of proof at trial, the moving party is required to show only that there is an absence of

evidence to support the non-moving party's case. *Id.*

To defeat a summary judgment motion, the non-moving party must affirmatively present specific admissible evidence sufficient to create a genuine issue of material fact for trial. *See Celotex Corp.,* 477 U.S. at 324, 106 S.Ct. 2548. The non-moving party may not rely solely on its pleadings or conclusory statements. Fed.R.Civ.P. 56(e). Nor may the non-moving party merely attack or discredit the moving party's evidence. *Nat'l Union Fire Ins. Co. v. Argonaut Ins. Co.,* 701 F.2d 95, 97 (9th Cir.1983).

### B. *The Parties' Contentions.*

IFS seeks summary judgment that (i) the filing of the Notice of Judgment Lien with the California Secretary of State ("Transfer One"), (ii) the recording of the Abstract of Judgment with the Los Angeles County Recorder ("Transfer Two"), and (iii) the Sheriff's levy on IFS bank account ("Transfer Three") are avoidable preferences under section 547(b). DC Media argues that the Court must deny IFS' Motion because genuine issues of material fact remain as to (1) whether Transfer One was made during the 90–day window, (2) whether IFS was insolvent on the transfer dates, and (3) whether DC Media will receive more from the transfers than it would receive in a hypothetical chapter 7 liquidation.

DC Media seeks summary judgment that (1) Transfer One is not avoidable pursuant to section 547(c)(2) because the filing of the Notice of Judgment Lien was made in the ordinary course of business and according to ordinary business terms, and (2) Transfer Two is not avoidable pursuant to section 547(c)(9) because IFS owns no real property, and therefore the Abstract of Judgment is less than the $5,850.00

minimum amount that IFS may recover as a preferential transfer.

For the reasons set forth below, the Court will grant summary judgment as to each element of Transfer One, other than the last element, that the transfer allows DC Media to receive more than it would in a hypothetical chapter 7 liquidation. The Court will deny IFS' Motion with respect to Transfer Two. The Court will grant summary judgment as to Transfer Three. The Court will deny DC Media's Motion.

C. *IFS is Entitled to Partial Summary Judgment on Transfers One and Three.*

A trustee or debtor in possession may avoid certain transfers made within 90 days before the bankruptcy filing that would otherwise prefer one or more creditors at the expense of other creditors. 11 U.S.C. § 547(b); *In re Ahaza Sys., Inc.,* 482 F.3d 1118, 1122 (9th Cir.2007). To avoid a transfer as preferential, IFS must show all of the following elements:

(1) a transfer;

(2) of the debtor's property or of an interest in the debtor's property;

(3) to or for a creditor's benefit;

(4) on account of an antecedent debt;

(5) made within 90 days prior to filing of the petition (or within one year if the transferee was an insider);

(6) made while the debtor was insolvent;

(7) that allows the creditor to receive more than it would receive in a case under chapter 7 if the transfer had not been made and the creditor received payment as provided in the Code.

11 U.S.C § 547(b); *see also, In re Flooring Concepts, Inc.,* 37 B.R. 957, 960 (9th Cir. BAP 1984).

There is no dispute that Transfer One and Transfer Three are transfers of an interest of IFS in property to or for the benefit of DC Media, a creditor of IFS, on account of the DC Media Judgment, an antecedent debt. Thus, summary judgment as to these elements is appropriate and the Court will not address those elements in its discussion.

1. *IFS is Entitled to Summary Adjudication of Issues as to All Elements of Transfer One Except Whether Transfer One Allowed DC Media to Recover More than It Would in a Hypothetical Liquidation.*

With respect to Transfer One, the Notice of Judgment Lien, the parties dispute (1) when the transfer was made; (2) whether IFS was insolvent at the time of the transfer; and (3) whether the transfer allows DC Media to receive more than it would receive in a chapter 7 liquidation had the transfer not been made.

a. *Transfer One Was Made Within the 90–Day Preference Period.*

To be avoidable as a preference, a transfer must have occurred during the 90 day preference period applicable to transfers to non-insiders. 11 U.S.C. § 547(b)(4). IFS has the burden of proof on this element. 11 U.S.C. § 547(g). A transfer is "made" on the date it "takes effect between the transferor and transferee, if such transfer is perfected at [the time of the transfer] or within 30 days" thereafter. 11 U.S.C. § 547(e)(2). If a transfer is perfected after this 30–day period, the transfer is deemed "made" at the time of perfection. 11 U.S.C. § 547(e)(2)(B); *In re Loken,* 175 B.R. 56, 63–64 (9th Cir. BAP 1994). If a transfer is not perfected as of the petition date, the transfer is deemed to have occurred immediately before the petition date. 11 U.S.C. § 547(e)(2)(C). A transfer affecting personal property is perfected when a creditor on a simple contract

cannot acquire a judicial lien that is superior to the interest of the transferee. 11 U.S.C. § 547(e)(1)(B).

State law controls when a transfer is effective between parties. *McKenzie v. Irving Trust Co.*, 323 U.S. 365, 370, 65 S.Ct. 405, 89 L.Ed. 305 (1945). Under California law, a judgment lien on personal property is created by filing a Notice of Judgment Lien in the office of the Secretary of State. Cal.Civ.Proc.Code § 697.510(a); *Waltrip v. Kimberlin*, 164 Cal.App.4th 517, 529, 79 Cal.Rptr.3d 460 (2008); *Kaichen's Metal Mart, Inc. v. Ferro Cast Co.*, 33 Cal.App.4th 8, 11, 39 Cal. Rptr.2d 233 (1995). A judgment lien attaches to business personal property interests owned by the judgment debtor when the judgment lien is filed, as well as to any lienable property later acquired by the judgment debtor. Cal.Civ.Proc.Code §§ 697.530(a)-(b). Thus, a judgment lien takes effect on the date a judgment creditor files its Notice of Judgment Lien with the Secretary of State. Further, under California law, the first judgment lien to attach prevails over later-filed judgment liens. Cal.Civ.Proc.Code § 697.600(a).

Here, it is undisputed that DC Media filed its Notice of Judgment Lien on December 27, 2011. Under California law, the filing of the Notice of Judgment Lien created a judgment lien that took effect when the notice was filed. Cal.Civ.Proc. Code § 697.510(a). After that date, a creditor on a simple contract could not obtain a greater lien. Cal.Civ.Proc.Code § 697.600(a). Accordingly, under section 547(e)(2), Transfer One was made on December 27, 2011, the date when the transfer took effect and was perfected. This transfer affected all of IFS' personal property on that date, along with any after-acquired personal property.

DC Media argues that Transfer One cannot be avoided under section 547(e)(3), which provides that "a transfer is not made until the debtor has acquired rights in the property transferred." 11 U.S.C. § 547(e)(3). DC Media then identifies accounts receivable in which IFS acquired rights after the petition date, arguing that Transfer One was not "made" as to these postpetition transfers until IFS acquired rights in the accounts receivable. DC Media's argument misses the mark. The issue is when Transfer One—the attachment and perfection of DC Media's Judgment Lien—was made, not whether assets acquired after the petition date are transfers. While DC Media's Judgment Lien attaches to IFS' after-acquired property, when such property is acquired does not affect when the Judgment Lien itself was created under California law.

Therefore, because the Judgment Lien was created on December 27, 2011, IFS has carried its burden of proof that Transfer One was made within the 90–day window of section 547(b)(4).

### b. *IFS Was Insolvent When Transfer One Was Made.*

For a debtor-in-possession to avoid a preferential transfer, the debtor must have been insolvent at the time the transfer was made. 11 U.S.C. § 547(b)(3). A debtor is presumed to be insolvent 90 days before the filing of a petition. 11 U.S.C. § 547(f). To defeat the presumption, the transferee must come forward with substantial evidence of the debtor's solvency at the time the transfer was made. In that case, the presumption disappears and the debtor must present evidence sufficient to prove insolvency. *In re Sierra Steel, Inc.*, 96 B.R. 275, 277 (9th Cir. BAP 1989).

A debtor is insolvent where the debtor's debts exceed its assets (excluding exempt assets or assets that have been transferred, concealed, or removed with

intent to hinder, delay, or defraud creditors). 11 U.S.C. § 101(32)(A); *see also In re Koubourlis*, 869 F.2d 1319, 1321 (9th Cir.1989) (recognizing this definition of insolvency as the "traditional bankruptcy balance sheet test"). A court determines a debtor's insolvency based on "a fair valuation" of the debtor's assets and liabilities, employing a two-step analysis. *Id.* First, the court determines whether the debtor was a "going concern" or "on its deathbed." *In re DAK Indus., Inc.*, 170 F.3d 1197, 1199 (9th Cir.1999). Second, "the court must value the debtor's assets, depending on the status determined in the first part of the inquiry, and apply a simple balance sheet test to determine whether the debtor was solvent." *Id.* (citation omitted). The fair value of assets belonging to a "going concern" debtor is "the fair market price of the debtor's assets as if they had been sold as a unit, in a prudent manner, and within a reasonable time." *Id.* at n. 3. In contrast, a fair valuation of a debtor "on its deathbed" is the liquidation value of the debtor's assets. *Id.* Because neither party contends that IFS is on its deathbed, the Court will view IFS as a going concern. *See In re DAK Indus., Inc.*, 195 B.R. 117, 124–25 (Bankr.C.D.Cal. 1996), *aff'd*, 170 F.3d 1197 (9th Cir.1999).

■ Although courts in this Circuit commonly refer to the insolvency analysis under section 547(b)(3) as a "balance sheet test," the balance sheet book value of a debtor's assets may not always equal the fair market value. *Matter of Lamar Haddox Contractor, Inc.*, 40 F.3d 118, 121 (5th Cir.1994) ("[A] fair valuation may not be equivalent to the values assigned on a balance sheet.... The fair value of property is not determined by asking how fast or by how much it has been depreciated on the corporate books, but by estimating what the debtor's assets would realize if sold in a prudent manner in current market conditions." (internal quotations and citation omitted)). Nevertheless, a court may still consider book value as competent evidence from which it may draw inferences about a debtor's insolvency. *In re Roblin Indus., Inc.*, 78 F.3d 30, 36 (2d Cir.1996) (citation omitted).

Because IFS is presumed to be insolvent during the 90 day preference period, DC Media must introduce at least "some evidence [of debtor's solvency] to rebut [this] presumption." *In re Koubourlis*, 869 F.2d at 1322. Here, DC Media challenges IFS' balance sheets as evidence of fair value by presenting some evidence that IFS has undervalued certain assets and overstated certain liabilities on its balance sheet as of December 27, 2011.[2] This evidence includes: (i) IFS' acknowledged that its schedules provide the acquisition price of, and IFS' own estimates of, the fair market value of its assets; (ii) where IFS was unable to reasonably estimate an asset's fair market value as of December 27, 2011 or where IFS believed the asset had no fair market value as of December 27, 2011, the asset was listed as having a fair market value of $0.01; and (iii) IFS did not retain an appraiser or expert to generate such estimates. DC Media further challenged IFS' valuation with respect to the amount of cash in IFS' checking account and its accounts receivable balances on December 27, 2011, introducing evidence to show different balances as of that date. DC Media also introduced evidence of the appraised value of certain of IFS' personal property assets.[3] Based on this informa-

---

**2.** DC Media presented no evidence challenging the value of IFS' assets and liabilities as of the dates of Transfer Two and Transfer Three.

**3.** The Court granted DC Media's request for a continuance of the hearing on this Motion so that DC Media's expert, Edward Morris, could appraise IFS' fixed assets as of Decem-

tion, DC Media argues that a correct value of IFS assets is $788,204 as of December 27, 2011. DC Media also presented evidence that IFS' balance sheet liabilities were overstated by approximately $66,000. As a result, DC Media contends that genuine issues of material fact exist regarding IFS' solvency on December 27, 2011. However, whether a genuine issue of material fact exists depends on whether the full amount of the Judgment is included as a liability in the solvency calculation. The answer to this question turns on whether the Judgment is a contingent liability.

 A "debt" is a "liability on a claim." 11 U.S.C. § 101(12). A "claim" is defined as a "right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured." 11 U.S.C. § 101(5)(A). The terms "debt" and "claim" are coextensive. *In re Quintana*, 107 B.R. 234, 237 (9th Cir. BAP 1989), *aff'd*, 915 F.2d 513 (9th Cir.1990). Thus, "contingent liabilities must be included in the computation of total indebtedness." 2 *Collier on Bankruptcy* ¶ 101.32[5] (16th ed. 2011). "For purposes of the insolvency test, if there is a contingent asset or contingent liability, that asset or liability must be reduced to its present, or expected value." *Id.* at n. 94; *see Matter of Xonics Photochemical, Inc.*, 841 F.2d 198, 200 (7th Cir.1988). *Accord In re Trans World Airlines, Inc.*, 134 F.3d 188, 197 (3d Cir.1998), *cert. denied*, 523 U.S. 1138, 118 S.Ct. 1843, 140 L.Ed.2d 1093 (1998); *F.D.I.C. v. Bell*, 106 F.3d 258,

264 (8th Cir.1997); *Covey v. Commercial Nat'l Bank of Peoria*, 960 F.2d 657, 660 (7th Cir.1992); *F.D.I.C. v. Municipality of Ponce*, 904 F.2d 740, 744 (1st Cir.1990); *In re Chase & Sanborn Corp.*, 904 F.2d 588, 594–95 (11th Cir.1990); *In re Sierra Steel, Inc., supra*. Thus, to value a liability, a court should engage in a two-step analysis: first, the court must determine whether the liability is contingent, and second, if so, the court should discount the contingent liability to its expected value.

Here, DC Media contends that the Judgment is a contingent liability which should be given little value based on IFS' estimation of its chance of success on appeal. DC Media contends that the Judgment should be valued consistent with the approach of the Seventh Circuit in *Xonics*, which stated that "[t]o value the contingent liability it is necessary to discount it by the probability that the contingency will occur and the liability become real." 841 F.2d at 200. The *Xonics* court stated that the value of the contingent liability should be determined as a function of the value of the debtor's assets. *Id.* According to DC Media, using this approach would yield a value for the Judgment of $7,394.70 (the estimated chance of liability on the Judgment (10%) multiplied by the net value of IFS' assets ($73,947.00)). Adding this amount to IFS' balance sheet liabilities on the date of Transfer One would make the Debtor solvent on that date, according to DC Media.

Without conceding that the Judgment should be discounted, IFS asserts that if the Court were to discount the Judgment

ber 27, 2011. Mr. Morris stated that he did not have access to all of IFS' personal property because IFS was in the process of moving its two warehouses. Mr. Morris also admitted that his report "does *not* reflect the fair market value of *all* of the personal property that was owned by [IFS] as of December 27, 2011." (Emphasis in original.) Mr. Morris

further stated that due to IFS' vague property descriptions, he was unsure whether his appraisal included certain personal property items. Regarding the property that he did examine, however, Mr. Morris reports a fair market value between $99,575.00 and $147,250.00.

as a contingent liability, the Court should apply the approach of *Covey, supra,* a later Seventh Circuit case that addressed the issue of discounting contingent liabilities in a fraudulent transfer case under section 548(a). In *Covey,* the Seventh Circuit reiterated that contingent liabilities must be discounted according to the probability that they might occur; however, it held that such valuation must be performed from the debtor's perspective. *Id.* at 659–61. The *Covey* court held that the value of the contingent liability must be determined as a function of the total amount of the debt and not the net value of the debtor's assets, noting that if the debtor's assets are used as the multiplicand, the Debtor would never be considered insolvent. *Id.* at 660. Applying this rationale and using DC Media's estimate of recovery, IFS states that the value of the contingent Judgment would be $399,722 ($3,997,223 (judgment amount) multiplied by the estimated chance of recovery (10%)).

■ However, both DC Media and IFS skip the critical first step, a determination of whether the Judgment is a contingent liability. The Court cannot reach the issue of the value of the Judgment as a contingent liability without first determining that the Judgment is contingent. If the Judgment is a contingent liability, the Court cannot make this determination on summary judgment because it requires the Court to weigh evidence in determining the value of the contingent liability. If the Judgment is not contingent, the full amount of the Judgment must be included in the insolvency analysis.

As noted above, the Code's definition of "claim" includes a contingent right to payment. 11 U.S.C. § 101(5). However, the Code does not define the term "contingent." *In re Nicholes,* 184 B.R. 82, 88 (9th Cir. BAP 1995). Case law has primarily focused on defining "contingent" in the context of section 303 (threshold requirements for chapter 7 and 11 involuntary petitions), section 109(e) (debtor eligibility for chapter 13 relief) and section 502(c) (estimation of claims). In each of these contexts, courts have held that a claim is not contingent "if all events giving rise to liability occurred prepetition." *In re Fostvedt,* 823 F.2d 305, 306–07 (9th Cir.1987) (§ 109(e) case). *Accord In re Loya,* 123 B.R. 338, 340 (9th Cir. BAP 1991) (§ 109(e) case); *In re Dill,* 30 B.R. 546, 549 (9th Cir. BAP 1983), *aff'd,* 731 F.2d 629 (9th Cir.1984) (§ 303(b)(1) case); *In re Mitchell,* 255 B.R. 345, 359–60 (Bankr. D.Mass.2000) (§ 109(e) case); *In re Nugent,* 254 B.R. 14, 38 (Bankr.D.N.J.1998) (§ 502(c) case); *In re Audre,* 202 B.R. 490, 492 (Bankr.S.D.Cal.1996) (§ 502(c) case); *In re Keenan,* 201 B.R. 263, 264 (Bankr. S.D.Cal.1996) (§ 502(c) case).

In the seminal case *In re All Media,* the bankruptcy court enunciated the "triggering event test" for determining whether the claims of petitioning creditors were non-contingent, thus making such creditors eligible to file an involuntary bankruptcy petition. *In re All Media Props., Inc.,* 5 B.R. 126, 131 (Bankr.S.D.Tex.1980), *aff'd,* 646 F.2d 193 (5th Cir.1981), *overruled on other grounds by In re Trusted Net Media Holdings, LLC,* 550 F.3d 1035 (11th Cir. 2008). The *All Media* court examined the authority under the Bankruptcy Act of 1898 on whether a liability was contingent:

> Under [§ ] 59b of the Act, a claim was not necessarily rendered contingent as to liability merely because it was unmatured. For example, in *Matter of Myers,* 31 F.Supp. 636 (E.D.N.Y.1940)[,] the court held that a holder of notes could properly be a petitioning creditor even though some of the notes were not due until after the involuntary petition was filed, because the obligation was "absolutely owing" at the time of the

filing. Similarly, in *Kay v. Federal Rubber Co.,* 46 F.2d 64 (3rd Cir.1930)[,] a holder of trade acceptances which were not payable until after the involuntary petition was filed was considered to be a qualified creditor. Instead, a contingent claim was defined to be "one as to which it remains uncertain, at the time of the filing of the petition in bankruptcy, whether or not the bankrupt will ever become liable to pay it." *In re Mullings Clothing Co.,* 238 F. 58, 67 (2nd Cir. 1916). It was not necessary that a claim be reduced to judgment before it was not contingent as to liability. Rather, the petitioning creditors who were disqualified were those where claims were "open" and "unliquidated" in that they were tort-type claims or quantum meruit claims which required proof as to liability, reasonable value, or damages. *Denham v. Shellman Grain Elevator, Inc.,* 444 F.2d 1376, 1380 (5th Cir.1971)[;] *In re Walton Plywood,* 227 F.Supp. 319, 324 (W.D.Wash.1964). Where no additional act or event need have occurred before liability attached, then liability was considered to be non-contingent. *In re Trimble Company,* 339 F.2d 838, 844 (3rd Cir.1964).

*In re All Media,* 5 B.R. at 132 (footnote omitted); *see also* Bankr.Act of 1898, § 59(b), 11 U.S.C. (1976 Ed.) § 95(b). The *All Media* court held that under section 303, a claim is contingent as to liability if a triggering event is required for the claim to come into existence:

> A claim is contingent as to liability if the debtor's legal duty to pay does not come into existence until triggered by the occurrence of a *future* event and such *future* occurrence was within the actual or presumed contemplation of the parties at the time the original relationship of the parties was created.... On the other hand, if a legal obligation to pay arose at the time of the original relationship, but that obligation is subject to being avoided by some future event or occurrence, the claim is not contingent as to liability, although it may be disputed as to liability for various reasons.

*Id.* at 133 (emphasis added).

Numerous cases have applied *All Media's* "triggering event" definition of contingent liabilities for purposes of section 303 eligibility. *See, e.g., In re Seko Inv., Inc.,* 156 F.3d 1005, 1008 (9th Cir.1998); *In re Smith,* 243 B.R. 169, 179 (Bankr. N.D.Ga.1999); *In re Turner,* 32 B.R. 244, 247 (Bankr.D.Mass.1983).

In addition, courts have applied the "triggering event" test to determine whether a debt is contingent for purposes of chapter 13 eligibility under section 109(e). Under section 109(e),

> Only an individual with regular income that owes, on the date of the filing of the petition, noncontingent, liquidated, unsecured debts of less than $360,475 and non-contingent, liquidated secured debts of less than $1,081,000 or an individual with regular income and such individual's spouse ... that owe, on the date of the filing of the petition, noncontingent, liquidated secured debts of less than $1,081,400 may be a debtor under chapter 13 of this title.

11 U.S.C. § 109(e).

■ "[A] creditor's claim is not contingent when the 'triggering event' occurred before the filing of the chapter 13 petition." 2 *Collier on Bankruptcy* ¶ 109.06[2][b] (16th ed. 2011); *see also Brockenbrough v. C.I.R.,* 61 B.R. 685, 686–87 (W.D.Va.1986) (quoting *In re All Media,* 5 B.R. at 133) (because debtor's tax liability was triggered by his prepetition failure to pay taxes, that liability was no longer contingent as of the petition date).

Furthermore, judgments are generally considered to be non-contingent liabilities for purposes of determining eligibility to file an involuntary petition or a chapter 13 petition. *See, e.g., In re Pan Am Corp.,* 166 B.R. 538, 545 (S.D.N.Y.1993); *In re Drexler Assocs., Inc.,* 57 B.R. 312, 314 (Bankr.S.D.N.Y.1986); *In re Drexler,* 56 B.R. 960, 967 (Bankr.S.D.N.Y.1986); *In re Arker,* 6 B.R. 632, 635 (Bankr.E.D.N.Y. 1980). A judgment establishing liability against a debtor, entered prepetition, is not a contingent debt for purposes of determining eligibility under section 109(e). *See In re Mitchell,* 255 B.R. at 359; *In re Albano,* 55 B.R. 363, 369 (N.D.Ill.1985) (rejecting argument that judgment was contingent under section 109(e) while appeal was pending; operation of district court judgment not suspended pending appeal); *In re McMonagle,* 30 B.R. 899, 903 (Bankr.D.S.D.1983) (debtor's dispute of state court judgments did not make the judgments contingent liabilities under section 109(e)); *In re Correa,* 15 B.R. 195, 197 (Bankr.D.Md.1981) ("Because the Circuit Court entered judgment before the Debtor filed her [chapter 13] petition, even if the debt were contingent originally, it is contingent no longer.").

In *In re Mitchell, supra,* the bankruptcy court for the District of Massachusetts considered whether a California state court judgment that was on appeal was a contingent debt for determining the debtors' eligibility for chapter 13 relief under section 109(e). 255 B.R. at 358–61. While recognizing that under California law, a judgment on appeal was not final for res judicata purposes until the appeal was concluded, the bankruptcy court nevertheless held that the California judgment against the chapter 13 debtors was not a contingent debt. *Id.* at 359–60. The court held that the liability was not contingent because all events giving rise to debtors' liability to the judgment creditor occurred

prior to the filing of debtors' petition, even though the judgment was on appeal as of the filing date. *Id. Accord Matter of Redburn,* 193 B.R. 249 (Bankr.W.D.Mich. 1996); *In re Johnson,* 191 B.R. 184 (Bankr.D.Ariz.1996). In reaching its decision the *Mitchell* court relied on *In re Keenan,* 201 B.R. 263 (Bankr.S.D.Cal. 1996), a bankruptcy court decision from the Southern District of California that addressed the same issue in the context of claim estimation under section 502(c). Section 502(c) provides that a court shall estimate "any contingent or unliquidated claim, the fixing or liquidation of which, as the case may be, would unduly delay the administration of the case." 11 U.S.C. § 502(c)(1).

In *Keenan,* a chapter 11 debtor asked the court to estimate a judgment creditor's claim that arose from a prepetition state court judgment. 201 B.R. at 264. The debtor argued that because California judgments on appeal have no preclusive effect, the judgment creditor's claim was contingent and therefore the court was obligated to estimate the claim pursuant to section 502(c). *Id.* Rejecting the debtor's argument, the court held that the judgment was not a contingent claim because all events giving rise to liability occurred prior to the filing of the bankruptcy petition. *Id.* The court further held that even though the judgment on appeal had no preclusive effect, "the inapplicability of issue preclusion does not make a claim based upon a trial court verdict either contingent or unliquidated." *Id.*

█ Further, a dispute over a claim does not render the claim contingent. *E.g., In re McNeil,* 13 B.R. 434, 436 (E.D.Tenn.1981); *In re Pennypacker,* 115 B.R. 504, 507 (Bankr.E:D.Pa.1990) (rejecting argument that all disputed debts are contingent); *In re Elsub Corp.,* 70 B.R.

797, 811 (Bankr.D.N.J.1987); *In re Albano,* 55 B.R. at 368 ("Merely because a [chapter 13] debtor disputes a debt, or has defenses or counterclaims, that does not render that debt contingent or unliquidated."); *In re Lambert,* 43 B.R. 913, 923 (Bankr.D.Utah 1984) (same); *In re N. Cnty. Chrysler Plymouth, Inc.,* 13 B.R. 393, 399 (Bankr.W.D.Mo.1981); *Matter of Skye Mktg. Corp.,* 11 B.R. 891, 898 (Bankr. E.D.N.Y.1981).[4]

Few preference cases have addressed the issue of whether a claim is contingent for purposes of determining the debtor's solvency. Indeed, in *Xonics* and *Sierra Steel,* cases cited by DC Media, the issue was not whether the debt at issue was contingent but how to account for the contingent liability in determining solvency. *See Xonics Photochemical, Inc.,* 841 F.2d at 200; *In re Sierra Steel, Inc.,* 96 B.R. at 279. In *In re Attaway,* the bankruptcy court for the District of Oregon addressed the definition of a contingent liability in the section 547(b) context. 180 B.R. 274 (Bankr.D.Or.1995). In that case, the court noted that "[T]he rule is clear that a contingent debt is 'one which the debtor will be called upon to pay only upon the occurrence or happening of an extrinsic event which will trigger the liability of the debtor to the alleged creditor.'" *Id.* at 278 (quoting *In re Fostvedt,* 823 F.2d at 306). Another case holds that "contingent liabilities must be limited to costs arising from foreseeable events that might occur while the debtor remains a going concern," impliedly espousing the "triggering event" definition of contingent liabilities from *All Media. In re Trans World Airlines, Inc.,* 134 F.3d 188, 198 (3d Cir.1998); *see also In re Lids Corp.,* 281 B.R. 535, 546 (Bankr. D.Del.2002).

These cases demonstrate that the "triggering event" test has been widely applied to determine whether a debt is contingent. Further, the Ninth Circuit Court of Appeal adopted this test in *In re Fostvedt,* with respect to contingent liability for eligibility under section 109(e). The rules of statutory construction provide that a term should be construed consistently throughout a statute. *See Yamaguchi v. State Farm Mut. Auto. Ins. Co.,* 706 F.2d 940, 947 (9th Cir.1983). For these reasons, the Court will adopt this test to determine whether the Judgment is a contingent liability for purposes of section 547. Thus, because the events giving rise to the Judgment occurred pre-petition and prior to each of the transfers at issue, the Judgment is not a contingent debt and was not contingent as of any of the relevant transfers. As a result, the full amount of the Judgment must be included as a liability of IFS. Including the Judgment in the solvency calculation, the Court concludes that IFS was insolvent at the time each of the transfers was made, even if the adjustments to IFS' asset and liability values suggested by DC Media are accepted. Therefore, the issues of fact raised by DC Media with respect to IFS' assets and liabilities are not material and DC Media has failed to rebut the presumption of insolvency. IFS is entitled to summary judgment on this element.

c. *Transfer One Would Allow DC Media to Receive More Than It Would in a Hypothetical Liquidation But For the ORAP Lien.*

 Finally, a transfer is not preferential unless it enables the transferee creditor to receive more than it would have

---

**4.** On February 27, 2013, the Ninth Circuit issued its opinion in *Georges Marciano v. Steven Chapnick, et al.,* holding that a judgment that was not stayed pending appeal is not disputed for purposes of determining petitioning creditors' eligibility to file an involuntary petition under section .303. 708 F.3d 1123 (9th Cir.2013).

received in a hypothetical chapter 7 case had the transfer not occurred. 11 U.S.C. § 547(b)(5); *In re Smith's Home Furnishings, Inc.*, 265 F.3d 959, 963 (9th Cir.2001); *In re Powerine Oil Co.*, 59 F.3d 969, 972 (9th Cir.1995). When placing a liquidation value on a debtor's assets, courts assume the hypothetical distribution will occur on the petition date. *Palmer Clay Prods. Co. v. Brown*, 297 U.S. 227, 229, 56 S.Ct. 450, 80 L.Ed. 655 (1936).

■■■■ Section 547(b)(5) is sometimes called the "greater amount" test, which requires a court "to construct a hypothetical chapter 7 case and determine what the creditor would have received if the case had proceeded under chapter 7." *In re LCO Enters.*, 12 F.3d 938, 941 (9th Cir. 1993). "In making its determination, the court must decide the transferee's creditor class and determine what distribution that class would have received had the transfer not been made." 2 *Collier on Bankruptcy* ¶ 547.03[7] (16th ed. 2011). For example, any payment to a general unsecured creditor during the 90–day preference window would be preferential, because in a hypothetical chapter 7, the unsecured creditor would have only received its chapter 7 distribution. *See id.* In contrast, because a fully-secured creditor will always receive payment in full on its claim in a chapter 7 case, a payment to a fully-secured creditor would not be preferential. *In re World Fin. Servs. Ctr., Inc.*, 78 B.R. 239, 241–42 (9th Cir. BAP 1987). However, a prepetition payment to a fully-secured creditor may be preferential if the creditor's lien is avoidable in a chapter 7 case. *In re Jones*, 226 F.3d 917, 921–22 (7th Cir.2000). In addition, "the mere act of perfecting a security interest within the preference period has a preferential effect as it allows that creditor to realize more than it otherwise would have in a liquidation under

Chapter 7." *In re Fox*, 229 B.R. 160, 167 (Bankr.N.D.Ohio 1998).

■■■■ Here, the filing of the Notice of Judgment Lien created and perfected DC Media's lien in IFS' personal property, allowing DC Media to receive more than it would in a chapter 7 liquidation had DC Media's claim remained unsecured. DC Media argues that IFS has failed to meet its burden under section 547(b)(5) of producing sufficient evidence that DC Media would be paid less than 100% of its allowable claims as a general unsecured creditor in a hypothetical chapter 7 case. However, the act of creating and perfecting the Judgment Lien, in and of itself, means that DC Media will receive more than it would in a chapter 7 liquidation because the Judgment Lien has elevated DC Media's payment status over all other unsecured creditors. With the Judgment Lien, DC Media will be paid before any payments are made to any other unsecured creditors. If DC Media had not received the Judgment Lien, it would share in any distributions pro rata with other unsecured creditors.

DC Media also argues that the Judgment Lien does not allow DC Media to receive more than it would in a chapter 7 liquidation because DC Media also has a lien in IFS' personal property assets as a result of service of an Order for Appearance of Judgment Debtor ("ORAP Lien"). Under California Code of Civil Procedure section 708.110(d), service of an Order for Appearance of Judgment Debtor creates a lien in favor of the judgment creditor on the judgment debtor's non-exempt assets. Cal.Civ.Proc.Code § 708.110(d). IFS filed a motion to amend the Complaint in this adversary proceeding to avoid the ORAP Lien. At a hearing on this motion, the Court granted the Motion to Amend. However, no order has as yet been entered. Until the status of the ORAP Lien

as a preferential transfer is determined, summary judgment may not be granted as to this element.

### 2. Transfer Three Is an Avoidable Transfer.

 Transfer Three is the Sheriff's seizure on March 5, 2012, of $81,196.00 from IFS' Wells Fargo bank account. These funds are still being held by the Sheriff and have not been turned over to DC Media. DC Media does not contest IFS' challenge to Transfer Three. This transfer also must be avoided as IFS has established each element of a preferential transfer under section 547(b). Transfer Three was a transfer of an interest in IFS' property (the bank account funds). Second, the Sheriff made its levy for the benefit of DC Media. Third, this transfer was on account of an antecedent debt (the Judgment). Fourth, this transfer was made on March 5, 2012, within the 90–day preference window. IFS was insolvent at the time that Transfer Three was made. Finally, DC Media's receipt of the funds held by the Sheriff would result in DC Media receiving more than it would receive in a hypothetical chapter 7 liquidation as in a chapter 7 case, such proceeds would be available for the benefit of all unsecured creditors.

### 3. Transfer Two Is Not an Avoidable Preference.

 DC Media asserts that Transfer Two, the Abstract of Judgment recorded with the Los Angeles County Recorder on January 24, 2012, may not be avoided since the Debtor owns no real property and therefore the transfer is less than the threshold minimum amount of $5,850 that may be recovered as a preferential transfer under section 547(c)(9). DC Media recorded an Abstract of Judgment with the Los Angeles County Recorder, pursu-

ant to California law. Cal.Civ.Proc.Code § 697.310(a). Recordation of an abstract of judgment creates a lien that attaches to all of the debtor's real property interests in the county, and to any after-acquired property, for the "amount required to satisfy the money judgment." Cal.Civ.Proc. Code §§ 697.340(a)-(b), 697.350(a); *SBAM Partners v. Cheng Miin Wang,* 164 Cal. App.4th 903, 907, 79 Cal.Rptr.3d 752 (2008).

 Under California law, a recorded abstract of judgment creates a lien only on real property. *See Bagley v. Ward,* 37 Cal. 121, 131 (1869) ("Our remarks are confined to real property, as the judgment does not constitute a lien upon personal property."); *Arnett v. Peterson,* 15 Cal. App.3d 170, 172–73, 92 Cal.Rptr. 913 (1971) (affirming lower court holding that personal property was not subject to lien created by a recorded abstract of judgment). The parties do not dispute that IFS owned no real property in Los Angeles County on the date of recordation. IFS still owns no real property. Moreover, under California law a lien cannot exist absent attachable property. *See E. Bay Mun. Util. Dist. v. Garrison,* 191 Cal. 680, 692, 218 P. 43 (1923); *Gostin v. State Farm Ins. Co.,* 224 Cal.App.2d 319, 325, 36 Cal.Rptr. 596 (1964). In *In re Thomas,* the bankruptcy court for the Eastern District of California found that even when a judgment creditor properly recorded an abstract of judgment, no judgment lien was created as a matter of law where a debtor had no attachable property as of the petition date. 102 B.R. 199, 201 (Bankr.E.D.Cal.1989).

 Here, IFS did not own any real property in Los Angeles County on the date of recordation or at any time from that date through the petition date. IFS still owns no real property. Thus, DC Media's recordation of the abstract of

judgment did not create or perfect a lien, or otherwise affect IFS' property or an interest in IFS' real property—because IFS owned no real property. Thus, DC Media's act of recordation is not a transfer under the Code. *See* 11 U.S.C. § 101(54). Because DC Media's act is not a transfer, IFS cannot avoid this act under section 547(b).

Therefore, IFS is not entitled to summary judgment as to Transfer Two. Furthermore, because Transfer Two is not a transfer under the Code, the court denies as moot summary judgment on DC Media's section 547(c)(9) defense.

D. *DC Media Is Not Entitled to Summary Judgment on Its Second Affirmative Defense.*

DC Media argues that it is entitled to partial summary judgment on its second affirmative defense as to Transfer One, because the filing of the Notice of Judgment Lien occurred in the ordinary course of business and according to ordinary business terms. The court disagrees.

 A creditor may defeat a preference action by establishing that the alleged preference falls within one of the exceptions listed in section 547(c). The creditor bears the burden of proof of these defenses. 11 U.S.C. § 547(g). Section 547(c)(2) provides creditors with an "ordinary course of business" defense to a preference action. 11 U.S.C. § 547(c)(2); *see In re Healthcentral.com,* 504 F.3d 775, 789 (9th Cir.2007). To prevail on this defense, the transferee must show that (1) the transfer was made "in payment of a debt incurred by the debtor in the ordinary course of business" and (2) that the payment was either "made in the ordinary course of business" or "made according to ordinary terms." 11 U.S.C. § 547(c)(2).

 Here, DC Media argues that the recording of the Notice of Judgment Lien was "payment of a debt incurred" in the "ordinary course of business." This argument fails. A transfer in the form of a security interest is not the type of "payment" contemplated by section 547(c)(2). *See, e.g., In re Grand Chevrolet, Inc.,* 25 F.3d 728, 732 (9th Cir.1994) ("A payment on a loan (whether secured or unsecured) is very different from a transfer of a security interest."); *In re Four Winds Enters., Inc.,* 100 B.R. 24, 25 (Bankr.S.D.Cal.1989) ("the [section 547(c)(2)] exception only applies to 'payment of ordinary trade credit.' ... Indeed, the natural reading of the phrase in section 547(c)(2)(A) speaks of the '*payment of a debt* incurred by the debtor in the ordinary course of business[.]' " (emphasis in original)).

 Moreover, DC Media's unilateral act of recording its Notice of Judgment Lien "cannot be characterized as being within the ordinary course of business of both the debtor and the creditor as required by section 547(c)(2)." *In re Four Winds,* 100 B.R. at 25 (rejecting the application of the section 547(c)(2) defense to a transferee's belated recordation of its UCC–1 statement). Thus, Transfer One is not a payment of a debt and the section 547(c)(2) defense does not apply.

Therefore, the Court denies summary judgment as to DC Media's second affirmative defense.

## III. CONCLUSION

In summary, the Court holds as follows:

With respect to Transfer One, IFS is entitled to Summary Adjudication of the following issues: (1) Transfer One was a transfer of an interest in IFS in property; (2) on account of the antecedent Judgment; (3) for the benefit of DC Media, creditor of IFS; (4) while IFS was insolvent. IFS is not entitled to summary judgment on the

issue of whether the transfer allowed DC Media to receive more than it would in a hypothetical liquidation under chapter 7 had the transfer not occurred, because of the existence of the ORAP Lien.

With respect to Transfer Two summary judgment is denied.

With respect to Transfer Three, the Court holds that the transfer is avoidable as a matter of law and IFS is entitled to summary judgment in its favor on Transfer Three.

Finally, DC Media is not entitled to summary judgment on its second and fifth affirmative defenses.

A separate order consistent with this amended memorandum of decision will be entered.